UNITED STATES BANKRUPTCY COURT

| CASE NAME: | UPLIFT RX, LLC, et al. |
|---|---|
| CASE NUMBER: | 17-32186, Jointly Administered |
| PROPOSED PLAN DATE: | To Be Determined |

| PETITION DATE: | April 7, 2017 |
|---|---|
| DISTRICT OF TEXAS: | Southern |
| DIVISION: | Houston |

## MONTHLY OPERATING REPORT SUMMARY FOR NOVEMBER 2018 [1]

| MONTH | Entities No Longer An Estate Economic Risk July 2018 | Estate July 2018 | Entities No Longer An Estate Economic Risk August 2018 | Estate August 2018 | Entities No Longer An Estate Economic Risk September 2018 | Estate September 2018 | Entities No Longer An Estate Economic Risk October 2018 | Estate October 2018 | Entities No Longer An Estate Economic Risk November 2018 | Estate November 2018 |
|---|---|---|---|---|---|---|---|---|---|---|
| REVENUES (MOR-6) | $ 222,783 | $0.00 | $ 150,761 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| INCOME BEFORE INT; DEPREC; TAX (MOR-6) | 98,366 | 0.00 | 58,867 | (29,280) | 0.00 | (215,776) | 0.00 | (24,519) | 0.00 | (750) |
| NET INCOME (LOSS) (MOR-6) | 0.00 | 144 | 0.00 | (29,137) | 0.00 | (215,644) | 0.00 | (24,384) | 0.00 | (620) |
| PAYMENTS TO INSIDERS (MOR-9) [2] | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 750 |
| PAYMENTS TO PROFESSIONALS (MOR-9) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 110,901 | 0.00 | 2,744 | 0.00 | 750 |
| TOTAL DISBURSEMENTS (MOR-7) | 0.00 | 0.00 | 0.00 | 9,280 | 0.00 | 256,499 | 0.00 | 24,519 | 0.00 | 750 |

***The original of this document must be filed with the United States Bankruptcy Court and a copy must be sent to the United States Trustee***

| REQUIRED INSURANCE MAINTAINED AS OF SIGNATURE DATE | | EXP. DATE |
|---|---|---|
| COMMERCIAL GENERAL & PROFESSIONAL LIABILITY [8] | YES (X) NO ( ) | 1/15/2019 |
| UMBRELLA / EXCESS LIABILITY [8] | YES (X) NO ( ) | 1/15/2019 |
| AUTOMOBILE LIABILITY [9] | YES (X) NO ( ) | 1/15/2019 |
| COMMERCIAL PROPERTY LIABILITY [5] | YES (X) NO ( ) | 1/15/2019 |
| MANAGEMENT, DIRECTORS & OFFICERS LIABILITY [8] | YES (X) NO ( ) | 1/15/2019 |
| CRIME AND FIDELITY [8] | YES (X) NO ( ) | 1/15/2019 |
| CYBERCRIME LIABILITY / E & O [8] | YES (X) NO ( ) | 1/15/2019 |
| WORKER'S COMPENSATION (3004588) [9] | YES (X) NO ( ) | 7/1/2019 |
| WORKER'S COMPENSATION (3350863) [9] | YES (X) NO ( ) | 7/1/2019 |
| CARGO / TRANSIT [8] | YES (X) NO ( ) | 1/15/2019 |

| | |
|---|---|
| Are all accounts receivable being collected within terms [3] ? | N/A |
| Are all post-petition liabilities, including taxes, being paid within terms? [4] | Yes |
| Have any pre-petition liabilities been paid? [5] | Yes |
| If so, describe    See Footnote 5 | |
| Are all funds received being deposited into DIP bank accounts [6] ? | Yes |
| Were any assets disposed of outside the normal course of business [7] ? | Yes |

What is the status of your Plan of Reorganization?   TO BE DETERMINED

| ATTORNEY NAME: | Elizabeth A. Green |
|---|---|
| FIRM NAME: | Baker & Hostetler LLP |
| ADDRESS: | 200 S. Orange Ave. |
| | SunTrust Center, Suite 2300 |
| CITY, STATE, ZIP: | Orlando, FL 32801 |
| TELEPHONE FAX: | Tel (407) 649-4000 / Fax (407) 841-0168 |

I certify under penalty of perjury that the following complete Monthly Operating Report (MOR), consisting of MOR-1 through MOR-9 plus attachments, is true and correct.

SIGNED X _Ronald L. Glass_   TITLE: Chapter 11 Trustee

RONALD L. GLASS
(PRINT NAME OF SIGNATORY)   12-17-2018   DATE

**Notes:**

(1) The accompanying Monthly Operating Report Notes are an integral part of this schedule.

(2) Paid by UpWell during November 2017 and not from proceeds of sale (see Footnote 7).

(3) Pursuant to the Asset Purchase Agreement dated October 31, 2017 by and between the Debtors and UpWell Holding, Inc., ("UpWell") all accounts receivable were purchased by UpWell on November 17, 2017.

(4) Post-petition liabilities have been, or will be, assumed by UpWell with the exception of approximately $2.675 million in accrued legal and professional fees and $358,380 in accounts payable valued as of the sale date. Post-petition liabilities of the Entities No Longer an Estate Economic Risk are legal obligations of the buyer per the Asset Purchase Agreement.

(5) The Jointly Administered Debtors have been authorized by the Court to pay certain prepetition liabilities in previous reporting periods as provided for in the Interim Order to Pay Prepetition Wages. [ECF No. 15] Additionally, other pre-petition liabilities were inadvertently paid in prior reporting periods. The total is less than $40,000 since the Petition Date. Certain cure costs for contracts were accepted and paid by UpWell during the reporting period.

(6) The Jointly Administered Debtors filed a motion [ECF No. 9] to permit the continued use of existing bank accounts, which the Court granted on April 11, 2017 [ECF No. 17]. During the reporting period, the Jointly Administered Debtors continued to use such accounts. Subsequent to the sale to UpWell, more fully described in footnote 7, the Court entered an order on January 23, 2018 allowing the Jointly Administered Debtors use and continued use of pre-Petition bank accounts as provided for in the Sale Agreements, without changing the account numbers, as authorized under the Cash Management Order, notwithstanding the sale to UpWell, its management of the bank account and pharmacies, and any transfer of an economic interest (beneficial or otherwise) to UpWell of deposits received in the name of the Jointly Administered Debtors. [ECF No. 742]

(7) On October 5, 2017 the Jointly Administered Debtors filed with the Court the Debtors' Expedited Amended Motion for Entry of an Order: (A) Approving Amended Bidding Procedures; (B) Authorizing Amended Procedures for the Assignment and Assumption of Certain Executory Contracts; and (C) Granting Related Relief in connection with the sale of substantially all of the Jointly Administered Debtor's Assets. [ECF No. 597] On November 7, 2017, the Court entered its Order Authorizing Sale Free and Clear of Liens, Claims, and Encumbrances in connection with ECF No. 597. [ECF No. 663] Subsequently, on November 17, 2017 the sale transaction closed pursuant to the Asset Purchase Agreement dated October 31, 2017 by and between the Debtors and UpWell. As a result of the closing of the sale, the Jointly Administered Debtors' (A) sold some but not all assets as of November 17, 2017, (B) will convey the remainder of the assets through a number of rolling closings which will occur over the next several months pursuant to the APA, however (C) no longer retain an economic interest in the assets. Therefore, the disbursements made after November 17, 2017 are only from the proceeds of the asset sale, and not the ongoing business operations which are the responsibility of the buyer. Similarly, since the risk of loss is no longer with the Debtors' estates, the insurance is now paid for by the buyer and the buyer is the beneficiary.

(8) Policy renewed with Upwell as the named insured. The Crime and Fidelity policy is a new policy issued with Upwell as name insured.

(9) Policy renewed with Alliance Medical Holdings, LLC as the named insured.

MOR-1

**CASE NAME:** UPLIFT RX, LLC, et al.
**CASE NUMBER:** 17-32186, Jointly Administered

## Notes to the Monthly Operating Report - November 2018

**General:**

On April 7, 2017 (the "Petition Date"), Uplift Rx, LLC ("Uplift") filed a voluntary petition with the United States Bankruptcy Court under Chapter 11 of the Bankruptcy Code [Case No. 17-32186], along with sixty-two (62) affiliated entities (Affiliated Entities") presented in Exhibit A.  The bankruptcy filings of Uplift and the Affiliated Entities are jointly administered under Case No.  17-32186 (the "Jointly Administered Debtors").  The Jointly Administered Debtors are authorized to file monthly operating reports on a consolidated basis and have presented disbursements by Debtor entity in Exhibit A attached.  On October 5, 2017 the Jointly Administered Debtors filed with the court the Debtors' Expedited Amended Motion for Entry of an Order:  (A) Approving Amended Bidding Procedures; (B) Authorizing Amended Procedures for the Assignment and Assumption of Certain Executory Contracts; and (C) Granting Related Relief in connection with the sale of substantially all of the Jointly Administered Debtor's Assets. [ECF No. 597]  On November 7, 2017, the Court entered its Order Authorizing Sale Free and Clear of Liens, Claims, and Encumbrances in connection with ECF No. 597.  [ECF No. 663]  Subsequently, on November 17, 2017 the sale transaction closed pursuant to the asset purchase agreement dated October 31, 2017 by and between the Debtors and UpWell .  As a result of the closing of the sale, the Jointly Administered Debtors' (A) sold some but not all assets as of November 17, 2017, (B) will convey the remainder of the assets through a number of rolling closings which will occur over the next several months pursuant to the APA, however (C) no longer retain an economic interest in the assets. Therefore, the disbursements made after November 17, 2017 are only from the proceeds of the asset sale, and not the ongoing business operations which are the responsibility of the buyer.  Similarly, since the risk of loss is no longer with the Debtors' estates, the insurance is now paid for by the buyer and the buyer is the beneficiary.

Debtor-in-Possession Financial Statements - The accompanying schedules MOR-1 through MOR-9, including Exhibit A, herein are unaudited, preliminary, and may not comply with generally accepted accounting principles in the United States of America ("U.S. GAAP") in all material respects. In addition, the financial statements and the supplemental information contained herein represent the financial information on a consolidated basis of the Jointly Administered Debtors presented in Exhibit A.  The debtor entities that are no longer an economic risk to the estate are presented separately from the assets liabilities and disbursements of the estate.

The Monthly Operating Report is limited in scope, covers a limited time period, and has been prepared solely for the purpose of complying with the monthly reporting requirements of the Bankruptcy Court and the United States Trustee. The unaudited financial statements have been derived from the books and records of the Debtors. The information presented herein has not been subjected to all procedures that would typically be applied to financial information presented in accordance with U.S. GAAP. Upon the application of such procedures, the financial information could be subject to changes, and these changes could be material. The information furnished in this Monthly Operating Report includes normal recurring adjustments, but does not include all of the adjustments that would typically be made for interim financial statements in accordance with U.S. GAAP.

Reservation of Rights: Given the complexity of the Debtors' business, inadvertent errors, omissions or over inclusions may have occurred. Accordingly, the Debtors hereby reserve all of their rights to dispute the validity, status, enforceability, or executory nature of any claim amount, representation or other statement in this Monthly Operating Report and reserve the right to amend or supplement this Monthly Operating Report, if necessary, but shall be under no obligation to do so.

**Notes**

CASE NAME: UPLIFT RX, LLC, et al.
CASE NUMBER: 17-32186, Jointly Administered

## COMPARATIVE BALANCE SHEETS[1]

| ASSETS | Entities No Longer An Estate Economic Risk | Estate | Entities No Longer An Estate Economic Risk | Estate | Entities No Longer An Estate Economic Risk | Estate | Entities No Longer An Estate Economic Risk | Estate | Entities No Longer An Estate Economic Risk | Estate |
|---|---|---|---|---|---|---|---|---|---|---|
| | July 31, 2018 | | August 31, 2018 | | September 30, 2018 | | October 31, 2018 | | November 30, 2018 | |
| **CURRENT ASSETS** | | | | | | | | | | |
| Cash[2,3,4,6] | $ (1,357) | $ 3,502,059 | $ (1,357) | $ 3,472,922 | $ - | $ 3,216,556 | $ - | $ 3,192,171 | $ - | $ 3,191,551 |
| Accounts Receivable, Net[5] | 263,770 | - | 183,730 | - | - | - | - | - | - | - |
| Other Receivable | - | - | - | - | - | - | - | - | - | - |
| Inventory, Net: Weighted Average | 65,604 | - | 93,339 | - | - | - | - | - | - | - |
| Prepaid Expenses and Deposits | 10,344 | 1,260,209 | 10,344 | 1,260,209 | - | 1,260,209 | - | 1,260,209 | - | 1,260,209 |
| TOTAL CURRENT ASSETS | 338,361 | 4,762,268 | 286,055 | 4,733,132 | - | 4,476,765 | - | 4,452,380 | - | 4,451,760 |
| Property, Plant & Equipment at Cost | 23,241 | - | 23,241 | - | - | - | - | - | - | - |
| Less Accumulated Depreciation | (10,406) | - | (11,035) | - | - | - | - | - | - | - |
| NET BOOK VALUE OF PP & E | 12,835 | - | 12,206 | - | - | - | - | - | - | - |
| Definite-lived Intangible Assets | - | - | - | - | - | - | - | - | - | - |
| Less Accumulated Amortization | - | - | - | - | - | - | - | - | - | - |
| NET BOOK VALUE OF DEFINITE-LIVED INTANGIBLE ASSETS | - | - | - | - | - | - | - | - | - | - |
| Goodwill and Indefinite-Lived Intangible Assets | 158,250 | - | 158,250 | - | - | - | - | - | - | - |
| **OTHER ASSETS** | | | | | | | | | | |
| 1. Other Assets | - | - | - | - | - | - | - | - | - | - |
| **TOTAL ASSETS** | $ 509,446 | $ 4,762,268 | $ 456,511 | $ 4,733,132 | $ - | $ 4,476,765 | $ - | $ 4,452,380 | $ - | $ 4,451,760 |

**Notes:**
(1) The accompanying Monthly Operating Report Notes are an integral part of this schedule.
(2) Independent pharmacies ("IPs") were acquired by the Jointly Administered Debtors in 2016. The IPs have bank accounts ("IP Bank Accounts"). The Jointly Administered Debtors acquired the cash in the IP Bank Accounts as part of the purchase, however they are not the account owner. The Jointly Administered Debtors do not receive the bank statements on a regular basis for the IP Bank Accounts and do not have account access. Pursuant to the Asset Purchase Agreement dated October 31, 2017 by and between the Debtors and UpWell, UpWell acquired the cash in the IP Bank Accounts as part of the purchase, on November 17, 2017.
(3) The Jointly Administered Debtors utilize a merchant account at KeyBank for e-Check deposits. Pursuant to the Asset Purchase Agreement dated October 31, 2017 by and between the Debtors and UpWell, UpWell acquired the cash in the KeyBank account part of the purchase, on November 17, 2017.
(4) Pursuant to the Asset Purchase Agreement dated October 31, 2017 by and between the Debtors and UpWell, petty cash was acquired as part of the purchase by UpWell on November 17, 2017.
(5) Includes a merchant reserve as required by the credit card processor in the amount of $17,608 for October, $14,591 for September, $8,357 for August, $6,507 for July 2017, $12,363 for June 2017, $155,031 for May 2017, $741.09 in March 2018 (non-Estate), $1,135 in April 2018 (non-Estate), $1,887 in May 2018 (non-Estate), $2,833 in June 2018 (non-Estate), $1,743 in July (non-Estate) and $2,748 in August (non-Estate).
(6) Includes cash of pharmacies that have not transitioned to Upwell as of the end of the reporting period from sale date through current reporting period.

MOR-2

CASE NAME: UPLIFT RX, LLC, et al.
CASE NUMBER: 17-32186, Jointly Administered

## COMPARATIVE BALANCE SHEETS[1]

| LIABILITIES & OWNER'S EQUITY | Entities No Longer Under Estate Economic Risk July 31, 2018 | Estate July 31, 2018 | Entities No Longer Under Estate Economic Risk August 31, 2018 | Estate August 31, 2018 | Entities No Longer Under Estate Economic Risk September 30, 2018 | Estate September 30, 2018 | Entities No Longer Under Estate Economic Risk October 31, 2018 | Estate October 31, 2018 | Entities No Longer Under Estate Economic Risk November 30, 2018 | Estate November 30, 2018 |
|---|---|---|---|---|---|---|---|---|---|---|
| **LIABILITIES** | | | | | | | | | | |
| POST-PETITION LIABILITIES(MOR-4) | $ 82,929 | $ 40,723 | $ 103,927 | $ 40,723 | $ - | $ - | $ - | $ - | $ - | $ - |
| PRE-PETITION LIABILITIES | | | | | | | | | | |
| CURRENT LIABILITIES: | | | | | | | | | | |
| Accounts Payable[2] | - | 26,475,467 | - | 26,475,467 | - | 26,475,467 | - | 26,475,467 | - | 26,475,467 |
| Accrued Expenses and Other Liabilities | - | 3,210,786 | - | 3,210,786 | - | 3,210,786 | - | 3,210,786 | - | 3,210,786 |
| Assets Transferable to UpWell Holdings, Inc. | 391,191 | - | 321,076 | - | - | - | - | - | - | - |
| Current Portion of Note Payable | - | 256,116 | - | 256,116 | - | 256,116 | - | 256,116 | - | 256,116 |
| Current Portion of Capital Lease Obligation | - | - | - | - | - | - | - | - | - | - |
| Long-Term Debt Obligation[3] | - | - | - | - | - | - | - | - | - | - |
| Line of Credit[3] | - | - | - | - | - | - | - | - | - | - |
| Customer Deposits | - | - | - | - | - | - | - | - | - | - |
| Deferred Revenue | 35,326 | - | 31,507 | - | - | - | - | - | - | - |
| TOTAL CURRENT LIABILITIES | 426,517 | 29,942,369 | 352,584 | 29,942,369 | - | 29,942,369 | - | 29,942,369 | - | 29,942,369 |
| | | | | | | | | | | |
| Note Payable, Net of Current Portion | - | 9,000,000 | - | 9,000,000 | - | 9,000,000 | - | 9,000,000 | - | 9,000,000 |
| Capital Lease Obligation, Net of Current Portion | - | - | - | - | - | - | - | - | - | - |
| TOTAL PRE-PETITION LIABILITIES | 426,517 | 38,942,369 | 352,584 | 38,942,369 | - | 38,942,369 | - | 38,942,369 | - | 38,942,369 |
| TOTAL LIABILITIES | 509,446 | 38,983,092 | 456,511 | 38,983,092 | - | 38,942,369 | - | 38,942,369 | - | 38,942,369 |
| **OWNER'S EQUITY (DEFICIT)** | | | | | | | | | | |
| Series A Preferred Units; 3,639,027 issued and outstanding | - | 2,088,802 | - | 2,088,802 | - | 2,088,802 | - | 2,088,802 | - | 2,088,802 |
| Class A Units; 42,350,916 issued and outstanding | - | 18,660,660 | - | 18,660,660 | - | 18,660,660 | - | 18,660,660 | - | 18,660,660 |
| Series B Preferred Units; 16,887,585 issued and outstanding | - | 36,312,287 | - | 36,312,287 | - | 36,312,287 | - | 36,312,287 | - | 36,312,287 |
| Class B Units; 4,924,698 issued and outstanding | - | - | - | - | - | - | - | - | - | - |
| Unit Option Exercises | - | 840,500 | - | 840,500 | - | 840,500 | - | 840,500 | - | 840,500 |
| Accumulated Deficit | - | (91,774,397) | - | (91,803,534) | - | (92,019,178) | - | (92,043,562) | - | (92,044,182) |
| TOTAL OWNER'S EQUITY (NET WORTH) | - | (33,872,148) | - | (33,901,285) | - | (34,116,929) | - | (34,141,313) | - | (34,141,933) |
| TOTAL LIABILITIES & OWNERS EQUITY | $ 509,446 | $ 5,110,943 | $ 456,511 | $ 5,081,808 | $ - | $ 4,825,440 | $ - | $ 4,801,056 | $ - | $ 4,800,436 |

**Notes:**
(1) The accompanying Monthly Operating Report Notes are an integral part of this schedule.
(2) A reduction was made to April 30, 2017 pre-petition accounts payable in the amount of $205,421.48 for legal expenses that were inadvertently included.
(3) The maturity date of the Long-Term Debt Obligation and Line of Credit in connection with Zions Bank was modified to March 31, 2018.

MOR-3

CASE NAME: UPLIFT RX, LLC, et al.
CASE NUMBER: 17-32186, Jointly Administered

## SCHEDULE OF POST-PETITION LIABILITIES[1]

| | Entities No Longer An Estate Economic Risk[3] | Estate[3] | Entities No Longer An Estate Economic Risk[3] | Estate[3] | Entities No Longer An Estate Economic Risk[3] | Estate[3] | Entities No Longer An Estate Economic Risk[3] | Estate[3] | Entities No Longer An Estate Economic Risk[3] | Estate[3] |
|---|---|---|---|---|---|---|---|---|---|---|
| | **July 31, 2018** | | **August 31, 2018** | | **September 30, 2018** | | **October 31, 2018** | | **November 30, 2018** | |
| *TRADE ACCOUNTS PAYABLE* | $ - | $ 40,722.50 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| TAX PAYABLE | | | | | | | | | | |
|   Federal Payroll Taxes | - | - | - | - | - | - | - | - | - | - |
|   State Payroll Taxes | - | - | - | - | - | - | - | - | - | - |
|   Ad Valorem Taxes | - | - | - | - | - | - | - | - | - | - |
|   Other Taxes[2] | - | - | - | - | - | - | - | - | - | - |
| TOTAL TAXES PAYABLE | - | - | - | - | - | - | - | - | - | - |
| SECURED DEBT POST-PETITION | - | - | - | - | - | - | - | - | - | - |
| ACCRUED INTEREST PAYABLE | - | - | - | - | - | - | - | - | - | - |
| ACCRUED PROFESSIONAL FEES* | - | - | - | - | - | - | - | - | - | - |
| OTHER ACCRUED LIABILITIES | | | | | | | | | | |
|   1. Accrued Operating Expenses | 82,929.11 | - | 103,927.08 | - | - | - | - | - | - | - |
|   2. Accrued Marketing Cost of Goods Sold | - | - | - | - | - | - | - | - | - | - |
| **TOTAL POST-PETITION LIABILITIES (MOR-3)** | $ 82,929.11 | $ 40,722.50 | $ 103,927.08 | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

*Payment requires Court Approval

**Notes:**
(1) The accompanying Monthly Operating Report Notes are an integral part of this schedule.
(2) Consists of sales and use tax and property taxes.
(3) Post-petition liabilities of the Entities No Longer an Estate Economic Risk are the legal obligations of the buyer per Asset Purchase Agreement.

MOR-4

CASE NAME: UPLIFT RX, LLC, et al.
CASE NUMBER: 17-32186, Jointly Administered

## AGING OF POST-PETITION LIABILITIES of Entities No Longer An Estate Economic Risk [1,2,3]
### November 2018

| DAYS OUTSTANDING | TOTAL | TRADE ACCOUNTS | ACCRUED OPERATING EXPENSES | ACCRUED MARKETING COST OF GOODS SOLD | ACCRUED PROFESSIONAL FEES | ACCRUED SECURED DEBT | ACCRUED TAXES PAYABLE |
|---|---|---|---|---|---|---|---|
| 0-30 | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 31-60 | - | - | - | - | - | - | - |
| 61-90 | - | - | - | - | - | - | - |
| 91+ | - | - | - | - | - | - | - |
| TOTAL | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

## AGING OF POST-PETITION LIABILITIES of Estate [1,2]
### November 2018

| DAYS OUTSTANDING | TOTAL | TRADE ACCOUNTS | ACCRUED OPERATING EXPENSES | ACCRUED MARKETING COST OF GOODS SOLD | ACCRUED PROFESSIONAL FEES | ACCRUED SECURED DEBT | ACCRUED TAXES PAYABLE |
|---|---|---|---|---|---|---|---|
| 0-30 | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 31-60 | - | - | - | - | - | - | - |
| 61-90 | - | - | - | - | - | - | - |
| 91+ | - | - | - | - | - | - | - |
| TOTAL | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

## AGING OF ACCOUNTS RECEIVABLE [1,4]
### November 2018

| DAYS OUTSTANDING | TOTAL | THIRD PARTY REVENUE ACCOUNTS RECEIVABLE | MARKETING ACCOUNTS RECEIVABLE | SUBTENANT ACCOUNTS RECEIVABLE |
|---|---|---|---|---|
| 0-30 | $ - | $ - | $ - | $ - |
| 31-60 | - | - | - | - |
| 61-90 | - | - | - | - |
| 91+ | - | - | - | - |
| SUBTOTAL | - | - | - | - |
| Provision for doubtful accounts[2] | - | | | |
| Unapplied cash[2] | - | | | |
| Anticipated provider withholdings | - | | | |
| Reversals from prior period | - | | | |
| Credits and rebates | - | | | |
| Affiliated companies | - | | | |
| Estimated marketing revenue | - | | | |
| TOTAL[2] | $ - | | | |

**Notes:**
(1) The accompanying Monthly Operating Report Notes are an integral part of this schedule.
(2) Post-petition liabilities have been, or will be, assumed by UpWell with the exception of approximately $2.675 million in accrued legal and professional fees and $358,380 in accounts payable valued as of the sale date.
(3) Post-petition liabilities of the Entities No Longer an Estate Economic Risk are the legal obligations of the buyer per Asset Purchase Agreement.
(4) Pursuant to the Asset Purchase Agreement dated October 31, 2017 by and between the Debtors and UpWell, all accounts receivable were purchased by UpWell on November 17, 2017.

MOR-5

CASE NAME: UPLIFT RX, LLC, et al.
CASE NUMBER: 17-32186, Jointly Administered

## STATEMENT OF INCOME (LOSS)[1]

| | Entities No Longer An Estate Economic Risk July 2018 | Estate July 2018 | Entities No Longer An Estate Economic Risk August 2018 | Estate August 2018 | Entities No Longer An Estate Economic Risk September 2018 | Estate September 2018 | Entities No Longer An Estate Economic Risk October 2018 | Estate October 2018 | Entities No Longer An Estate Economic Risk November 2018 | Estate November 2018 | FILING TO DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| REVENUES (MOR-1) | $ 222,783 | $ - | $ 150,761 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 115,432,282 |
| TOTAL COST OF REVENUES | 84,461 | - | 61,555 | - | - | - | - | - | - | - | 51,228,677 |
| GROSS PROFIT | 138,322 | - | 89,206 | - | - | - | - | - | - | - | 64,203,605.51 |
| OPERATING EXPENSES: | | | | | | | | | | | |
| LABOR COST | | | | | | | | | | | |
| Non-Executive Incentive Bonuses | - | - | - | - | - | - | - | - | - | - | 308,322 |
| Payroll Taxes | 1,734 | - | 910 | - | - | - | - | - | - | - | 1,625,313 |
| Employee Benefits | 1,665 | - | 1,426 | - | - | - | - | - | - | - | 2,359,143 |
| Wages[2,3] | 19,783 | - | 14,282 | - | - | - | - | - | - | - | 19,282,046 |
| Commissions | - | - | - | - | - | - | - | - | - | - | 2,185,643 |
| Severance | - | - | - | - | - | - | - | - | - | - | (16,372) |
| Capitalized Labor | - | - | - | - | - | - | - | - | - | - | (524,209) |
| Total Labor Cost | 23,182 | - | 16,619 | - | - | - | - | - | - | - | 25,219,886 |
| OPERATING COSTS | | | | | | | | | | | |
| Facilities Cost | 9,807 | - | 9,492 | - | - | - | - | - | - | - | 3,060,369 |
| General & Administrative[4] | 1,695 | - | 1,134 | - | - | - | - | - | - | - | 2,917,161 |
| Investigation & Restructuring Expenses | - | - | - | - | - | 145,597 | - | 21,775 | - | - | 4,060,801 |
| Professional Fees | - | - | - | 9,280 | - | 70,179 | - | 2,744 | - | 750 | 725,946 |
| Selling & Marketing | - | - | - | - | - | - | - | - | - | - | 7,249,144 |
| Shipping & Variable Expenses | 5,272 | - | 3,095 | - | - | - | - | - | - | - | 3,331,510 |
| Technology Expenses | - | - | - | 20,000 | - | - | - | - | - | - | 2,125,784 |
| Total Operating Costs | 16,774 | - | 13,721 | 29,280 | - | 215,776 | - | 24,519 | - | 750 | 23,470,714 |
| TOTAL OPERATING EXPENSES | 39,956 | - | 30,339 | 29,280 | - | 215,776 | - | 24,519 | - | 750 | 48,690,600 |
| INCOME BEFORE INT, DEPR/TAX (MOR-1) | 98,366 | - | 58,867 | (29,280) | - | (215,776) | - | (24,519) | - | (750) | 15,513,005 |
| INTEREST EXPENSE | - | - | - | - | - | - | - | - | - | - | 146,682 |
| DEPRECIATION | 630 | - | 630 | - | - | - | - | - | - | - | 3,468,494 |
| OTHER (INCOME) EXPENSE[5] | - | (144) | - | (143) | - | (132) | - | (134) | - | (130) | 254,566 |
| OTHER ITEMS | 97,737 | - | 58,237 | - | - | - | - | - | - | - | 60,113,376 |
| TOTAL INT, DEPR & OTHER ITEMS | 98,366 | (144) | 58,867 | (143) | - | (132) | - | (134) | - | (130) | 63,983,117 |
| NET INCOME (LOSS) BEFORE TAXES | - | 144 | - | (29,137) | - | (215,644) | - | (24,384) | - | (620) | (48,470,112) |
| FEDERAL INCOME TAXES | - | - | - | - | - | - | - | - | - | - | 61,256 |
| NET INCOME (LOSS) (MOR-1) | $ - | $ 144 | $ - | $ (29,137) | $ - | $ (215,644) | $ - | $ (24,384) | $ - | $ (620) | $ (48,531,368) |

Notes:
(1) The accompanying Monthly Operating Report Notes are an integral part of this schedule.
(2) May 2017 wages expense was understated by approximately $400,000 due to an error in calculating the payroll accrual. This was corrected when payroll was recorded in June 2017 resulting in the increase in wages expense compared to May 2017.
(3) Insider compensation is reported on MOR-9 and is included in wages here.
(4) An reduction was made to April 30, 2017 in the amount of $205,421.48 for pre-petition legal expenses that were inadvertently included at the filing date.
(5) Consists primarily of sublease income for April 2017 and May 2017. Thereafter, sublease income is netted directly against rent expense. The August 2017 loss consists primarily of loss on disposal of fixed assets.

MOR-6

CASE NAME: UPLIFT RX, LLC, et al.
CASE NUMBER: 17-32186, Jointly Administered

| CASH RECEIPTS AND DISBURSEMENTS[1] | Entities No Longer An Estate Economic Risk July 2018 | Estate July 2018 | Entities No Longer An Estate Economic Risk August 2018 | Estate August 2018 | Entities No Longer An Estate Economic Risk September 2018 | Estate September 2018 | Entities No Longer An Estate Economic Risk October 2018 | Estate October 2018 | Entities No Longer An Estate Economic Risk November 2018 | Estate November 2018 | FILING TO DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. CASH-BEGINNING OF MONTH [2] | $ 4,014.43 | $ 3,501,915.41 | $ (1,357.00) | $ 3,502,059.16 | $ (1,357.00) | $ 3,472,922.47 | $ - | $ 3,216,555.66 | $ - | $ 3,192,171.27 | $ 902,899.43 |
| Adjustment | - | - | - | - | - | - | - | - | - | - | 37,275.08 |
| **RECEIPTS:** | | | | | | | | | | | |
| 2. CASH SALES[3] | - | - | - | - | - | - | - | - | - | - | 99,601.48 |
| 3. COLLECTION OF ACCOUNTS RECEIVABLE | - | - | - | - | - | - | - | - | - | - | 75,416,671.75 |
| 4. LOANS & ADVANCES (attach list) | - | - | - | - | - | - | - | - | - | - | - |
| 5. SALE OF ASSETS | - | - | - | - | - | - | - | - | - | - | 13,050,000.00 |
| 6. OTHER (attach list) | - | 143.75 | - | 142.90 | - | 132.07 | - | 134.22 | - | 129.89 | 3,211,379.04 |
| TOTAL RECEIPTS** | - | 143.75 | - | 142.90 | - | 132.07 | - | 134.22 | - | 129.89 | 91,777,652.04** |
| (Withdrawal) Contribution by Individual Debtor MFR-2* | | | | | | | | | | | |
| **DISBURSEMENTS:** | | | | | | | | | | | |
| 7. NET PAYROLL | - | - | - | - | - | - | - | - | - | - | 16,271,853.84 |
| 8. PAYROLL TAXES PAID | - | - | - | - | - | - | - | - | - | - | 2,285,480.41 |
| 9. SALES, USE & OTHER TAXES PAID | - | - | - | - | - | - | - | - | - | - | 3,300.00 |
| 10. SECURED/RENTAL/LEASES | - | - | - | - | - | - | - | - | - | - | 10,129,447.78 |
| 11. UTILITIES & TELEPHONE | - | - | - | - | - | - | - | - | - | - | 390,714.25 |
| 12. INSURANCE | - | - | - | - | - | - | - | - | - | - | 865,933.24 |
| 13. INVENTORY PURCHASES | - | - | - | - | - | - | - | - | - | - | 31,123,960.64 |
| 14. VEHICLE EXPENSES | - | - | - | - | - | - | - | - | - | - | - |
| 15. TRAVEL & ENTERTAINMENT | - | - | - | - | - | - | - | - | - | - | 7,428.61 |
| 16. REPAIRS, MAINTENANCE & SUPPLIES | - | - | - | - | - | - | - | - | - | - | 121,289.63 |
| 17. ADMINISTRATIVE & SELLING | - | - | - | - | - | - | - | - | - | - | 79,860.75 |
| 18. OTHER (attach list) | - | - | - | 20,000.00 | - | - | - | - | - | - | 21,519,905.96 |
| TOTAL DISBURSEMENTS FROM OPERATIONS | - | - | - | 20,000.00 | - | - | - | - | - | - | 82,799,175.11 |
| 19. PROFESSIONAL FEES | - | - | - | 9,279.59 | - | 110,901.48 | - | 2,743.61 | - | 750.00 | 3,624,958.80 |
| 20. U.S. TRUSTEE FEES | - | - | - | - | - | 145,597.40 | - | 21,775.00 | - | - | 453,047.40 |
| 21. OTHER REORGANIZATION EXPENSES (attach list) | - | - | - | - | - | - | - | - | - | - | - |
| TOTAL DISBURSEMENTS** | - | - | - | 29,279.59 | - | 256,498.88 | - | 24,518.61 | - | 750.00 | 86,877,181.31 |
| 22. NET CASH FLOW | - | 143.75 | - | (29,136.69) | - | (256,366.81) | - | (24,384.39) | - | (620.11) | 4,900,470.96 |
| Adjustment [3,4] | (5,371.43) | - | - | - | 1,357.00 | - | - | - | - | - | (2,649,094.31) |
| 23. CASH - END OF MONTH (MOR-2) [2] | $ (1,357.00) | $ 3,502,059.16 | $ (1,357.00) | $ 3,472,922.47 | $ - | $ 3,216,555.66 | $ - | $ 3,192,171.27 | $ - | $ 3,191,551.16 | $ 3,191,551.16 |

* Applies to Individual debtors only

**Notes:**
(1) The accompanying Monthly Operating Report Notes are an integral part of this schedule.
(2) Independent pharmacies ("IPs") were acquired by the Jointly Administered Debtors in 2016. The IPs have bank accounts ("IP Bank Accounts"). The Jointly Administered Debtors acquired the cash in the IP Bank Accounts as part of the purchase, however they are not the account owner. The Jointly Administered Debtors do not receive the bank statements on a regular basis for the IP Bank Accounts and do not have account access. Pursuant to the Asset Purchase Agreement dated October 31, 2017 by and between the Debtors and UpWell, UpWell acquired the cash in the IP Bank Accounts as part of the purchase, on November 17, 2017.
(3) On October 5, 2017 the Jointly Administered Debtors filed with the court the Debtors' Expedited Amended Motion for Entry of an Order: (A) Approving Amended Bidding Procedures; (B) Authorizing Amended Procedures for the Assignment and Assumption of Certain Executory Contracts; and (C) Granting Related Relief in connection with the sale of substantially all of the Jointly Administered Debtor's Assets. [ECF No. 597] On November 7, 2017, the Court entered its Order Authorizing Sale Free and Clear of Liens, Claims, and Encumbrances in connection with ECF No. 597. [ECF No. 663] Subsequently, on November 17, 2017 the sale transaction closed pursuant to the asset purchase agreement dated October 31, 2017 by and between the Debtors and UpWell Holding, Inc. ("UpWell"). As a result of the closing of the sale, the Jointly Administered Debtors' a) sold some but not all assets as of November 17, 2017, b) will convey the remainder of the assets through a number of rolling closings which will occur over the next several months pursuant to the APA, however c) no longer retain an economic interest in the assets. Therefore, the activity of the buyer after November 17, 2017 is not reported on the Cash Receipts and Disbursements schedule. Disbursements made after November 17, 2017 are only from the proceeds of the asset sale, and not the ongoing business operations which are the responsibility of the buyer.
(4) Adjustment for pharmacies transitioned to Upwell as of the sale date. Post-November adjustments is the change in cash from the prior reporting period for the pharmacies that have not transitioned to Upwell.

MOR-7

CASE NAME: UPLIFT RX, LLC, et al.
CASE NUMBER: 17-32186, Jointly Administered

| OTHER RECEIPTS[1] | Entities No Longer An Estate Economic Risk July 2018 | Estate July 2018 | Entities No Longer An Estate Economic Risk August 2018 | Estate August 2018 | Entities No Longer An Estate Economic Risk September 2018 | Estate September 2018 | Entities No Longer An Estate Economic Risk October 2018 | Estate October 2018 | Entities No Longer An Estate Economic Risk November 2018 | Estate November 2018 | FILING TO DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Incoming credit | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 67,619.40 |
| 2. Bank adjustment | - | - | - | - | - | - | - | - | - | - | 4,307.23 |
| 3. Merchant transactions | - | - | - | - | - | - | - | - | - | - | 2,818,911.59 |
| 4. Returned deposits | - | - | - | - | - | - | - | - | - | - | (57,592.99) |
| 5. Other receipts | - | - | - | - | - | - | - | - | - | - | - |
| 6. Bank interest | - | 143.75 | - | 142.90 | - | 132.07 | - | 134.22 | - | 129.89 | 3,878.22 |
| 7. Zions Bank ZBA Debit Reversal | - | - | - | - | - | - | - | - | - | - | 364,255.59 |
| 8. Upwell Holdings | - | - | - | - | - | - | - | - | - | - | 10,000.00 |
| **TOTAL OTHER RECEIPTS** | $ - | $ 143.75 | $ - | $ 142.90 | $ - | $ 132.07 | $ - | $ 134.22 | $ - | $ 129.89 | $ 3,211,379.04 |

CASH RECEIPTS AND DISBURSEMENTS line 6 on MOR-7

**Notes:**
(1) The accompanying Monthly Operating Report Notes are an integral part of this schedule.
(2) UpWell Holding, Inc. extended the Transition Services Agreement and the $10,000 payment was related to that extension.

MOR-7a

CASE NAME: UPLIFT RX, LLC, et al.
CASE NUMBER: 17-32186, Jointly Administered

| OTHER DISBURSEMENTS[1] | Entities No Longer An Estate Economic Risk June 2018 | Estate June 2018 | Entities No Longer An Estate Economic Risk July 2018 | Estate July 2018 | Entities No Longer An Estate Economic Risk August 2018 | Estate August 2018 | Entities No Longer An Estate Economic Risk September 2018 | Estate September 2018 | Entities No Longer An Estate Economic Risk October 2018 | Estate October 2018 | Entities No Longer An Estate Economic Risk November 2018 | Estate November 2018 | FILING TO DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. 401(k) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,197,936.46 |
| 2. Other Disbursements | - | - | - | - | - | - | - | - | - | - | - | - | 8,364.12 |
| 3. Bank Charges | - | - | - | - | - | - | - | - | - | - | - | - | 216,789.62 |
| 4. Benefits | - | - | - | - | - | - | - | - | - | - | - | - | 2,175,185.39 |
| 5. Employee Reimbursement | - | - | - | - | - | - | - | - | - | - | - | - | 379,185.08 |
| 6. IT Services | - | - | - | - | - | 20,000.00 | - | - | - | - | - | - | 2,024,693.17 |
| 7. Licensing and fees | - | - | - | - | - | - | - | - | - | - | - | - | 174,353.81 |
| 8. Media | - | - | - | - | - | - | - | - | - | - | - | - | 9,473,212.34 |
| 9. Merchant Fees | - | - | - | - | - | - | - | - | - | - | - | - | 171,091.36 |
| 10. Pharmacy Purchase/Management Fee | - | - | - | - | - | - | - | - | - | - | - | - | 74,000.00 |
| 11. Shipping | - | - | - | - | - | - | - | - | - | - | - | - | 1,941,855.17 |
| 12. Teladoc | - | - | - | - | - | - | - | - | - | - | - | - | 3,275,080.00 |
| 13. Onsite food and beverage program (2) | - | - | - | - | - | - | - | - | - | - | - | - | 65,862.32 |
| 14. Petty cash | - | - | - | - | - | - | - | - | - | - | - | - | 2,000.00 |
| 15. Office supplies | - | - | - | - | - | - | - | - | - | - | - | - | 88,055.02 |
| 16. Security | - | - | - | - | - | - | - | - | - | - | - | - | 32,736.07 |
| 17. Pest control | - | - | - | - | - | - | - | - | - | - | - | - | 889.55 |
| 18. Customer refunds | - | - | - | - | - | - | - | - | - | - | - | - | 30,945.88 |
| 19. Temporary Labor | - | - | - | - | - | - | - | - | - | - | - | - | 87,672.19 |
| 20. Obsolete inventory disposal | - | - | - | - | - | - | - | - | - | - | - | - | 89,198.41 |
| 21. Bookkeeping services | - | - | - | - | - | - | - | - | - | - | - | - | 10,800.00 |
| TOTAL OTHER DISBURSEMENTS | $ - | $ - | $ - | $ - | $ - | $ 20,000.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 21,519,905.96 |

CASH RECEIPTS AND DISBURSEMENTS line 18 on MOR-7

**Notes:**
(1) The accompanying Monthly Operating Report Notes are an integral part of this schedule.
(2) For the month of September 2017, includes payment for June, July and August invoices that had not been submitted to the Jointly Administered Debtors by Bon Appetit until September. The payments to Bon Appetit are for an on-site café that is subsidized by the company as benefit to employees.

**MOR-7b**

CASE NAME: UPLIFT RX, LLC, et al.
CASE NUMBER: 17-32186, Jointly Administered

Case 17-32186   Document 962   Filed in TXSB on 01/11/19   Page 11 of 14

## CASH ACCOUNT RECONCILIATION[1,2,3,4,5]
## MONTH OF NOVEMBER 2018

| No. | Account Name | Bank Name | Account Type | Account Number (last 4 digits only) | Transitioned to Upwell[10] | Ending Bank Balance on October 31, 2018 | Outstanding Checks | Deposits In Transit | Ending Adjusted Bank Balance (Must Agree with Books) |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Alliance Health Networks, LLC | Zions Bank | Pharmacy Account - Swept to Concentration Account | 8828 | X | $ - | $ - | $ - | $ - |
| 2 | Alliance Medical Administration, Inc. | Zions Bank | Primary Expense Account | 9016 | X | - | - | - | - |
| 3 | Alliance Medical Administration, Inc. | Zions Bank | Pharmacy Account - Swept to Concentration Account | 8745 | X | - | - | - | - |
| 4 | Alliance Medical Holdings, LLC | Zions Bank | Primary Sweep Concentration Account | 8984 | X | - | - | - | - |
| 5 | Alliance Medical Holdings, LLC | Zions Bank | Gold Business/Investment Sweep Account | 0224 | X | - | - | - | - |
| 6 | Alta Distributors, LLC | Zions Bank | Pharmacy Account - Swept to Concentration Account | 8836 | X | - | - | - | - |
| 7 | Belle Pharmacy, LLC | Zions Bank | Pharmacy Account - Swept to Concentration Account | 4121 | X | - | - | - | - |
| 8 | Benson Pharmacy, Inc. | Zions Bank | Pharmacy Account - Swept to Concentration Account | 3024 | X | - | - | - | - |
| 9 | Berkshire Pharmacy, LLC | Zions Bank | Pharmacy Account - Swept to Concentration Account | 3925 | X | - | - | - | - |
| 10 | Best Rx, LLC | Zions Bank | Pharmacy Account - Swept to Concentration Account | 2596 | X | - | - | - | - |
| 11 | Bridgestone Pharmacy Holdings, LLC | NONE | N/A | N/A | X | - | - | - | - |
| 12 | Bridgestone Pharmacy, LLC | Zions Bank | Pharmacy Account - Swept to Concentration Account | 2935 | X | - | - | - | - |
| 13 | Brookhill Pharmacy, LLC | Zions Bank | Pharmacy Account - Swept to Concentration Account | 2950 | X | - | - | - | - |
| 14 | BrooksideRx, LLC | Zions Bank | Pharmacy Account - Swept to Concentration Account | 7332 | X | - | - | - | - |
| 15 | Burbank Pharmacy, LLC | Zions Bank | Pharmacy Account - Swept to Concentration Account | 3321 | X | - | - | - | - |
| 16 | Canyon Medical, LLC | NONE | N/A | N/A | X | - | - | - | - |
| 17 | Canyons Pharmacy, LLC | Zions Bank | Pharmacy Account - Swept to Concentration Account | 2737 | X | - | - | - | - |
| 18 | Charleston Rx, LLC | Zions Bank | Pharmacy Account - Swept to Concentration Account | 2992 | X | - | - | - | - |
| 19 | Cheshire Pharmacy, LLC | Zions Bank | Pharmacy Account - Swept to Concentration Account | 2752 | X | - | - | - | - |
| 20 | Conoly Pharmacy, LLC | Zions Bank | Pharmacy Account - Swept to Concentration Account | 3032 | X | - | - | - | - |
| 21 | Cottonwood Pharmacy, LLC | Zions Bank | Pharmacy Account - Swept to Concentration Account | 5821 | X | - | - | - | - |
| 22 | Crestwell Pharmacy Holdings, LLC | NONE | N/A | N/A | X | - | - | - | - |
| 23 | Delaney Pharmacy, LLC | Zions Bank | Pharmacy Account - Swept to Concentration Account | 2976 | X | - | - | - | - |
| 24 | Eat Great Café, LLC | NONE | N/A | N/A | X | - | - | - | - |
| 25 | Galena Pharmacy Holdings, LLC | NONE | N/A | N/A | X | - | - | - | - |
| 26 | Galena Pharmacy, LLC | Zions Bank | Pharmacy Account - Swept to Concentration Account | 2968 | X | - | - | - | - |
| 27 | Garnett Pharmacy, LLC (9) | Zions Bank | Pharmacy Account - Swept to Concentration Account | 3313 | X | - | - | - | - |
| 28 | Geneva Pharmacy, LLC (9) | Zions Bank | Pharmacy Account - Swept to Concentration Account | 6069 | X | - | - | - | - |
| 29 | Geneva Rx Holdings, LLC | NONE | N/A | N/A | X | - | - | - | - |
| 30 | Glendale Square Rx, Inc. | Zions Bank | Pharmacy Account - Swept to Concentration Account | 2794 | X | - | - | - | - |
| 31 | Goodman Pharmacy, LLC | Zions Bank | Pharmacy Account - Swept to Concentration Account | 2638 | X | - | - | - | - |
| 32 | Hawthorne Pharmacy, LLC | Zions Bank | Pharmacy Account - Swept to Concentration Account | 6391 | X | - | - | - | - |
| 33 | Hawthorne Rx Holdings, LLC | NONE | N/A | N/A | X | - | - | - | - |
| 34 | Hazelwood Pharmacy, LLC | Zions Bank | Pharmacy Account - Swept to Concentration Account | 3784 | X | - | - | - | - |
| 35 | Health Rx Holdings, LLC | NONE | N/A | N/A | X | - | - | - | - |
| 36 | Health Saver Rx, LLC | Zions Bank | Pharmacy Account - Swept to Concentration Account | 3040 | X | - | - | - | - |
| 37 | Improve Rx, LLC | Zions Bank | Pharmacy Account - Swept to Concentration Account | 2877 | X | - | - | - | - |
| 38 | Innovative Rx, LLC | Zions Bank | Pharmacy Account - Swept to Concentration Account | 2562 | X | - | - | - | - |
| 39 | Kendall Pharmacy, Inc. | Zions Bank | Pharmacy Account - Swept to Concentration Account | 4287 | X | - | - | - | - |
| 40 | Lockeford Rx, Inc. | Zions Bank | Pharmacy Account - Swept to Concentration Account | 4220 | X | - | - | - | - |
| 41 | Lone Peak Rx, LLC | Zions Bank | Pharmacy Account - Swept to Concentration Account | 3305 | X | - | - | - | - |
| 42 | Medina Pharmacy, LLC | Zions Bank | Pharmacy Account - Swept to Concentration Account | 6383 | X | - | - | - | - |
| 43 | New Jersey Rx, LLC | Zions Bank | Pharmacy Account - Swept to Concentration Account | 2869 | X | - | - | - | - |
| 44 | New Life Pharmacy, LLC | Zions Bank | Pharmacy Account - Swept to Concentration Account | 8737 | X | - | - | - | - |
| 45 | Newton Rx, LLC | Zions Bank | Pharmacy Account - Swept to Concentration Account | 3057 | X | - | - | - | - |
| 46 | Oak Creek Rx, LLC | Zions Bank | Pharmacy Account - Swept to Concentration Account | 3008 | X | - | - | - | - |
| 47 | Ohana Rx, LLC | Zions Bank | Pharmacy Account - Swept to Concentration Account | 2653 | X | - | - | - | - |
| 48 | Ollin Pharmaceutical, LLC | Zions Bank | Pharmacy Account - Swept to Concentration Account | 8927 | X | - | - | - | - |
| 49 | On Track Rx, LLC | Zions Bank | Pharmacy Account - Swept to Concentration Account | 2588 | X | - | - | - | - |
| 50 | Osceola Clinic Pharmacy LLC | Zions Bank | Pharmacy Account - Swept to Concentration Account | 2679 | X | - | - | - | - |
| 51 | Philadelphia Pharmacy Holdings, LLC | NONE | N/A | N/A | X | - | - | - | - |
| 52 | Pinnacle Pharmacy Solutions, LLC | Zions Bank | Pharmacy Account - Swept to Concentration Account | 4568 | X | - | - | - | - |
| 53 | Raven Pharmacy Holdings, LLC | NONE | N/A | N/A | X | - | - | - | - |
| 54 | Raven Pharmacy, LLC | Zions Bank | Pharmacy Account - Swept to Concentration Account | 3065 | X | - | - | - | - |
| 55 | Richardson Pharmacy, LLC | Zions Bank | Pharmacy Account - Swept to Concentration Account | 2620 | X | - | - | - | - |
| 56 | Riverbend Prescription Services, LLC | Zions Bank | Pharmacy Account - Swept to Concentration Account | 2943 | X | - | - | - | - |
| 57 | Riverfront Rx, LLC | Zions Bank | Pharmacy Account - Swept to Concentration Account | 5799 | X | - | - | - | - |
| 58 | Skyline Health Services, LLC | Zions Bank | Pharmacy Account - Swept to Concentration Account | 8802 | X | - | - | - | - |
| 59 | Stonybrook Pharmacy, LLC | Zions Bank | Pharmacy Account - Swept to Concentration Account | 8919 | X | - | - | - | - |
| 60 | Uinta Rx, LLC | Zions Bank | Pharmacy Account - Swept to Concentration Account | 3073 | X | - | - | - | - |
| 61 | Uplift Rx, LLC | Zions Bank | Pharmacy Account - Swept to Concentration Account | 2885 | X | - | - | - | - |
| 62 | Waverly Pharmacy, LLC | Zions Bank | Pharmacy Account - Swept to Concentration Account | 3016 | X | - | - | - | - |
| 63 | Woodward Drugs, LLC | Zions Bank | Pharmacy Account - Swept to Concentration Account | 2760 | X | - | - | - | - |
| 64 | Woodward Rx Holdings, LLC | NONE | N/A | N/A | X | - | - | - | - |
| 65 | Alameda Pharmacy, LLC | Zions Bank | Basic Business Checking | 6241 | X | - | - | - | - |
| 66 | Baytree Pharmacy LLC Blocked Account FBO Alta Distributors LLC | Zions Bank | Pharmacy Account - Swept to Corp Account | 1364 | X | - | - | - | - |
| 67 | Cordele Pharmacy LLC Block Account FBO Alliance Medical Holdings LLC | Zions Bank | Pharmacy Account - Swept to Corp Account | 4692 | X | - | - | - | - |
| 68 | Cure RX LLC Blocked Account FBO Alta Distributors | Zions Bank | Pharmacy Account - Swept to Corp Account | 0440 | X | - | - | - | - |
| 69 | David Pharmacy LLC Blocked Account FBO Alta Distributors | Zions Bank | Pharmacy Account - Swept to Corp Account | 6217 | X | - | - | - | - |
| 70 | El Dorado Pharmacy LLC Blocked Account FBO Alta Distributors | Zions Bank | Pharmacy Account - Swept to Corp Account | 6233 | X | - | - | - | - |
| 71 | Genesee Pharmacy LLC Blocked Account FBO Alta Distributors LLC | Zions Bank | Pharmacy Account - Swept to Corp Account | 4718 | X | - | - | - | - |
| 72 | Hawkins Pharmacy LLC Blocked Account FBO Alta Distributors | Zions Bank | Pharmacy Account - Swept to Corp Account | 0408 | X | - | - | - | - |
| 73 | Jefferson Pharmacy LLC Blocked Account FBO Alta Distributors | Zions Bank | Pharmacy Account - Swept to Corp Account | 4700 | X | - | - | - | - |
| 74 | Norwood Pharmacy LLC Blocked Account FBO Alta Distributors | Zions Bank | Pharmacy Account - Swept to Corp Account | 8653 | X | - | - | - | - |
| 75 | Oak Creek Pharmacy LLC Blocked Account FBO Alta Distributors | Zions Bank | Pharmacy Account - Swept to Corp Account | 0390 | X | - | - | - | - |

CASE NAME: UPLIFT RX, LLC, et al.
CASE NUMBER: 17-32186, Jointly Administered

Case 17-32186   Document 962   Filed in TXSB on 01/11/19   Page 12 of 14

## CASH ACCOUNT RECONCILIATION (1,2,3,4,5)
## MONTH OF NOVEMBER 2018

| No. | Account Name | Bank Name | Account Type | Account Number (last 4 digits only) | Transitioned to Upwell(10) | Ending Bank Balance on October 31, 2018 | Outstanding Checks | Deposits In Transit | Ending Adjusted Bank Balance (Must Agree with Books) |
|---|---|---|---|---|---|---|---|---|---|
| 76 | Peterson RX LLC Blocked Account FBO Alta Distributors | Zions Bank | Pharmacy Account - Swept to Corp Account | 0424 | X | - | - | - | - |
| 77 | Rock City Pharmacy LLC Blocked Account FBO Alta Distributors | Zions Bank | Pharmacy Account - Swept to Corp Account | 0416 | X | - | - | - | - |
| 78 | Staley Pharmacy LLC Blocked Account FBO Alta Distributors | Zions Bank | Pharmacy Account - Swept to Corp Account | 4734 | X | - | - | - | - |
| 79 | Twin Lakes Pharmacy Blocked Account FBO Alta Distributors | Zions Bank | Pharmacy Account - Swept to Corp Account | 6225 | X | - | - | - | - |
| 80 | Alliance Health Networks, LLC - Debtor in Possession | Wells Fargo(8) | Pharmacy Account - Swept to Concentration Account | 0541 | X | - | - | - | - |
| 81 | Alliance Medical Administration, Inc. - Debtor in Possession | Wells Fargo(8) | Primary Sweep Concentration Account | 0558 | X | - | - | - | - |
| 82 | Baytree Pharmacy, LLC - Debtor in Possession | Wells Fargo(8) | Pharmacy Account - Swept to Corp Account | 0566 | X | - | - | - | - |
| 83 | Belle Pharmacy, LLC - Debtor in Possession | Wells Fargo(8) | Pharmacy Account - Swept to Concentration Account | 0574 | X | - | - | - | - |
| 84 | Benson Pharmacy, Inc. - Debtor in Possession | Wells Fargo(8) | Pharmacy Account - Swept to Concentration Account | 0582 | X | - | - | - | - |
| 85 | Berkshire Pharmacy, LLC - Debtor in Possession | Wells Fargo(8) | Pharmacy Account - Swept to Concentration Account | 0590 | X | - | - | - | - |
| 86 | Best Rx, LLC - Debtor in Possession | Wells Fargo(8) | Pharmacy Account - Swept to Concentration Account | 0616 | X | - | - | - | - |
| 87 | Bridgestone Pharmacy, LLC - Debtor in Possession | Wells Fargo(8) | Pharmacy Account - Swept to Concentration Account | 6386 | X | - | - | - | - |
| 88 | BrooksideRx, LLC - Debtor in Possession | Wells Fargo(8) | Pharmacy Account - Swept to Concentration Account | 6394 | X | - | - | - | - |
| 89 | Charleston Rx, LLC - Debtor in Possession | Wells Fargo(8) | Pharmacy Account - Swept to Concentration Account | 6402 | X | - | - | - | - |
| 90 | Cheshire Pharmacy, LLC - Debtor in Possession | Wells Fargo(8) | Pharmacy Account - Swept to Concentration Account | 6410 | X | - | - | - | - |
| 91 | Delaney Pharmacy, LLC - Debtor in Possession | Wells Fargo(8) | Pharmacy Account - Swept to Concentration Account | 6428 | X | - | - | - | - |
| 92 | Garnett Pharmacy, LLC - Debtor in Possession (9) | Wells Fargo(8) | Pharmacy Account - Swept to Concentration Account | 6436 | X | - | - | - | - |
| 93 | Geneva Pharmacy, LLC - Debtor in Possession | Wells Fargo(8) | Pharmacy Account - Swept to Concentration Account | 6444 | X | - | - | - | - |
| 94 | Goodman Pharmacy, LLC - Debtor in Possession | Wells Fargo(8) | Pharmacy Account - Swept to Concentration Account | 6451 | X | - | - | - | - |
| 95 | Hawthorne Pharmacy, LLC - Debtor in Possession | Wells Fargo(8) | Pharmacy Account - Swept to Concentration Account | 6469 | X | - | - | - | - |
| 96 | Health Saver Rx, LLC - Debtor in Possession | Wells Fargo(8) | Pharmacy Account - Swept to Concentration Account | 6477 | X | - | - | - | - |
| 97 | Improve Rx, LLC - Debtor in Possession | Wells Fargo(8) | Pharmacy Account - Swept to Concentration Account | 6485 | X | - | - | - | - |
| 98 | Innovative Rx, LLC - Debtor in Possession | Wells Fargo(8) | Pharmacy Account - Swept to Concentration Account | 6493 | X | - | - | - | - |
| 99 | Kendall Pharmacy, Inc - Debtor in Possession | Wells Fargo(8) | Pharmacy Account - Swept to Concentration Account | 6501 | X | - | - | - | - |
| 100 | New Jersey Rx, LLC - Debtor in Possession | Wells Fargo(8) | Pharmacy Account - Swept to Concentration Account | 2308 | X | - | - | - | - |
| 101 | New Life Pharmacy, LLC - Debtor in Possession | Wells Fargo(8) | Pharmacy Account - Swept to Concentration Account | 7889 | X | - | - | - | - |
| 102 | NewtonRx, LLC - Debtor in Possession | Wells Fargo(8) | Pharmacy Account - Swept to Concentration Account | 7897 | X | - | - | - | - |
| 103 | Oak Creek Rx, LLC - Debtor in Possession | Wells Fargo(8) | Pharmacy Account - Swept to Concentration Account | 7905 | X | - | - | - | - |
| 104 | Ohana Rx, LLC - Debtor in Possession | Wells Fargo(8) | Pharmacy Account - Swept to Concentration Account | 3684 | X | - | - | - | - |
| 105 | Ollin Pharmaceutical, LLC - Debtor in Possession | Wells Fargo(8) | Pharmacy Account - Swept to Concentration Account | 3692 | X | - | - | - | - |
| 106 | On Track Rx, LLC - Debtor in Possession | Wells Fargo(8) | Pharmacy Account - Swept to Concentration Account | 3700 | X | - | - | - | - |
| 107 | Skyline Health Services, LLC - Debtor in Possession | Wells Fargo(8) | Pharmacy Account - Swept to Concentration Account | 3718 | X | - | - | - | - |
| 108 | Staley Pharmacy, LLC - Debtor in Possession | Wells Fargo(8) | Pharmacy Account - Swept to Corp Account | 3726 | X | - | - | - | - |
| 109 | Stonybrook Pharmacy, LLC - Debtor in Possession | Wells Fargo(8) | Pharmacy Account - Swept to Concentration Account | 3734 | X | - | - | - | - |
| 110 | Waverly Pharmacy, LLC - Debtor in Possession | Wells Fargo(8) | Pharmacy Account - Swept to Concentration Account | 3742 | X | - | - | - | - |
| 111 | Woodward Drugs, LLC - Debtor in Possession | Wells Fargo(8) | Pharmacy Account - Swept to Concentration Account | 3759 | X | - | - | - | - |
| | **Subtotal** | | | | | - | - | - | - |
| | **Less: Accounts transitioned to Upwell** | | | | | - | - | - | - |
| | **Entities No Longer An Estate Economic Risk - Total** | | | | | - | - | - | - |
| 80 | GlassRatner Advisory & Capital Group, LLC Escrow Account(6) | Wells Fargo | Escrow Account | 5833 | | | | | |
| 81 | Alliance Medical Holdings LLC Debtor Ronald L Glass As Trustee(7) | Signature Bank | Bankruptcy IMMA | 2920 | | 3,160,801.85 | - | - | 3,160,801.85 |
| 82 | Alliance Medical Holdings LLC Debtor Ronald L Glass As Trustee(7) | Signature Bank | Bankruptcy Checking | 2912 | | 30,749.31 | - | - | 30,749.31 |
| | **Estate - Total** | | | | | 3,191,551.16 | - | - | 3,191,551.16 |
| | **Grand Total** | | | | | $ 3,191,551.16 | $ - | $ - | $ 3,191,551.16 |

**Notes:**

(1) The accompanying Monthly Operating Report Notes are an integral part of this schedule.
(2) Pursuant to the Asset Purchase Agreement dated October 31, 2017 by and between the Debtors and UpWell Holding, Inc., petty cash was purchased by UpWell Holding, Inc., on November 17, 2017 and therefore the Jointly Administered Debtors has no petty cash.
(3) The Jointly Administered Debtors affirm that bank reconciliations are prepared for all open and active bank accounts on a monthly basis.
(4) The Jointly Administered Debtors utilize a merchant account at KeyBank for e-Checks. Pursuant to the Asset Purchase Agreement dated October 31, 2017 by and between the Debtors and UpWell, UpWell acquired the cash in the KeyBank account part of the purchase, on November 17, 2017.
(5) On October 5, 2017 the Jointly Administered Debtors filed with the court the Debtors' Expedited Amended Motion for Entry of an Order: (A) Approving Amended Bidding Procedures; (B) Authorizing Amended Procedures for the Assignment and Assumption of Certain Executory Contracts; and (C) Granting Related Relief in connection with the sale of substantially all of the Jointly Administered Debtor's Assets. [ECF No. 597] On November 7, 2017, the Court entered its Order Authorizing Sale Free and Clear of Liens, Claims, and Encumbrances in connection with ECF No. 597. [ECF No. 663] Subsequently, on November 17, 2017 the sale transaction closed pursuant to the asset purchase agreement dated October 31, 2017 by and between the Debtors and UpWell. As a result of the closing of the sale, the Jointly Administered Debtors' a) sold some but not all assets as of November 17, 2017, b) will convey the remainder of the assets through a number of rolling closings which will occur over the next several months pursuant to the APA, however c) no longer retain an economic interest in the assets. In order to roll the cash forward, the cash account reconciliation includes the bank accounts of the Jointly Administered Debtors, although controlled by UpWell, the buyer. All disbursements made after November 17, 2017 are only from the proceeds of the asset sale, and not the ongoing business operations which are the responsibility of the buyer.
(6) Estate escrow account set up to receive sales proceeds from UpWell.
(7) Estate checking accounts.
(8) Wells Fargo Debtor in Possession accounts were opened due to Zions forced closure of all accounts during April.
(9) During July 2018, the remaining pharmacies transitioned to UpWell except for Garnett Pharmacy, LLC and Glendale Square Rx Inc.
(10) All pharmacies transitioned to UpWell by the end of August 2018.

MOR-8

CASE NAME: UPLIFT RX, LLC, et al.
CASE NUMBER: 17-32186, Jointly Administered

# PAYMENTS TO INSIDERS AND PROFESSIONALS[1]

Of the total disbursements shown for the month, list the amount paid to insiders (as defined in Section 101(31)(A)-(F) of the U.S. Bankruptcy Code) and the professionals.

Also, for insiders, identify the type of compensation paid (e.g., salary, commission, bonus, etc.) (Attach additional pages as necessary).

| INSIDERS: NAME/COMP TYPE | POSITION | MONTH Estate June 2018 | MONTH Estate July 2018 | MONTH Estate August 2018 | MONTH Estate September 2018 | MONTH Estate October 2018 | MONTH Estate November 2018 | Filing to Date |
|---|---|---|---|---|---|---|---|---|
| 1. Jordan Smith | SVP of Inside Sales (terminated on September 15, 2017) | $ - | $ - | $ - | $ - | $ - | $ - | $ 87,779.15 |
| 2. Jeffrey Smith | Chief Executive Officer (resigned on April 14, 2017) | - | - | - | - | - | - | 23,027.35 |
| 3. Scott Klossner | Chief Financial Officer | - | - | - | - | - | 750.00 | 187,243.47 |
| 4. Blaine Smith | Chief Revenue Officer | - | - | - | - | - | - | 160,493.43 |
| 5. Sahily Paoline | Chief Pharmacy Officer | - | - | - | - | - | - | 162,262.88 |
| 6. Matt Simas | Interim Chief Executive Officer | - | - | - | - | - | - | 167,818.30 |
| TOTAL INSIDERS[2] (MOR-1) | | $ - | $ - | $ - | $ - | $ - | $ 750.00 | $ 788,624.58 |

| PROFESSIONALS | POSITION | MONTH Estate June 2018 | MONTH Estate July 2018 | MONTH Estate August 2018 | MONTH Estate September 2018 | MONTH Estate October 2018 | MONTH Estate November 2018 | Filing to Date |
|---|---|---|---|---|---|---|---|---|
| 1. Hilco Valuation Services, LLC | Professional | $ - | $ - | $ - | $ - | $ - | $ - | $ 17,645.25 |
| 2. Tom Collins | Mediator | - | - | - | - | - | - | 3,900.00 |
| 3. Victig | Recruiting | - | - | - | - | - | - | 2,895.50 |
| 4. HealthCare Appraisers Inc. | Business Valuation | - | - | - | - | - | - | 16,643.00 |
| 5. Jennifer Hamelin | Consulting | - | - | - | - | - | - | 20,612.90 |
| 6. Stinson Leonard Street LLP | Legal | - | - | - | - | - | - | 330.00 |
| 7. Baker & Hostetler | Legal | - | - | - | - | - | - | 1,840,276.57 |
| 8. WSRP, LLC | 401(k) Audit | - | - | - | - | - | - | 6,644.25 |
| 9. Coldwell Banker Commercial Advisors | Realtor | - | - | - | - | - | - | 55,822.91 |
| 10. Tanner LLC | Tax | - | - | - | - | - | - | 20,000.00 |
| 11. David Hoffman & Associates | Consulting | - | - | - | - | - | - | 14,517.40 |
| 12. Fox Rothschild LLP | Legal | - | - | - | 110,901.48 | - | - | 350,901.48 |
| 13. BMC Group | Claims Agent | - | - | 9,279.59 | - | 2,743.61 | - | 21,912.61 |
| 14. Cohn Reznick, LLP | Legal | - | - | - | - | - | - | 222,480.83 |
| 15. Scott Klossner | Consulting | - | - | - | - | - | 750.00 | 5,454.59 |
| 16. Kimball Legal | Legal | - | - | - | - | - | - | 12,828.82 |
| 16. GlassRatner Advisory & Capital Group, LLC | Financial Advisors | - | - | - | - | - | - | 1,012,092.69 |
| TOTAL PROFESSIONALS (MOR-1) | | $ - | $ - | $ 9,279.59 | $ 110,901.48 | $ 2,743.61 | $ 750.00 | $ 3,624,958.80 |

**Notes:**
(1) The accompanying Monthly Operating Report Notes are an integral part of this schedule.
(2) Increase from August to September is due to there being three payrolls during September 2017.

MOR-9

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

Exhibit A - CONSOLIDATING DISBURSEMENTS OF JOINTLY ADMINISTERED CASES IN CHAPTER 11

CASE NAME: UPLIFT RX, LLC, et al.
JOINT ADMINISTRATION CASE NUMBER: 17-32186

DISBURSEMENTS (1)

| No. | Entity | Case No. | Entities No Longer An Estate Economic Risk July 2018 | Estate July 2018 | Entities No Longer An Estate Economic Risk August 2018 | Estate August 2018 | Entities No Longer An Estate Economic Risk September 2018 | Estate September 2018 | Entities No Longer An Estate Economic Risk October 2018 | Estate October 2018 | Entities No Longer An Estate Economic Risk November 2018 | Estate November 2018 | Filing to Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Alliance Health Networks, LLC | 17-32250 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 10,966,555.45 |
| 2 | Alliance Medical Administration, Inc. | 17-32246 | - | - | - | - | - | - | - | - | - | - | 33,224,756.80 |
| 3 | Alliance Medical Holdings, LLC | 17-32188 | - | - | - | 29,279.59 | - | 256,498.88 | - | 24,518.61 | - | 750.00 | 11,538,363.57 |
| 4 | Alta Distributors, LLC | 17-32248 | - | - | - | - | - | - | - | - | - | - | 15,488.08 |
| 5 | Belle Pharmacy, LLC | 17-32187 | - | - | - | - | - | - | - | - | - | - | 581,538.00 |
| 6 | Benson Pharmacy, Inc. | 17-32191 | - | - | - | - | - | - | - | - | - | - | 509,716.34 |
| 7 | Berkshire Pharmacy, LLC | 17-32207 | - | - | - | - | - | - | - | - | - | - | 1,057.74 |
| 8 | Best Rx, LLC | 17-32209 | - | - | - | - | - | - | - | - | - | - | 820.35 |
| 9 | Bridgestone Pharmacy Holdings, LLC | 17-32235 | - | - | - | - | - | - | - | - | - | - | - |
| 10 | Bridgestone Pharmacy, LLC | 17-32215 | - | - | - | - | - | - | - | - | - | - | 54,653.44 |
| 11 | Brookhill Pharmacy, LLC | 17-32216 | - | - | - | - | - | - | - | - | - | - | - |
| 12 | BrooksideRx, LLC | 17-32199 | - | - | - | - | - | - | - | - | - | - | 5,673,639.25 |
| 13 | Burbank Pharmacy, LLC | 17-32217 | - | - | - | - | - | - | - | - | - | - | - |
| 14 | Canyon Medical, LLC | 17-32243 | - | - | - | - | - | - | - | - | - | - | - |
| 15 | Canyons Pharmacy, LLC | 17-32218 | - | - | - | - | - | - | - | - | - | - | - |
| 16 | Charleston Rx, LLC | 17-32195 | - | - | - | - | - | - | - | - | - | - | 1,138,044.69 |
| 17 | Cheshire Pharmacy, LLC | 17-32219 | - | - | - | - | - | - | - | - | - | - | 1,407.78 |
| 18 | Conoly Pharmacy, LLC | 17-32220 | - | - | - | - | - | - | - | - | - | - | - |
| 19 | Cottonwood Pharmacy, LLC | 17-32221 | - | - | - | - | - | - | - | - | - | - | - |
| 20 | Crestwell Pharmacy Holdings, LLC | 17-32236 | - | - | - | - | - | - | - | - | - | - | - |
| 21 | Delaney Pharmacy, LLC | 17-32210 | - | - | - | - | - | - | - | - | - | - | 261,664.53 |
| 22 | Eat Great Café, LLC | 17-32249 | - | - | - | - | - | - | - | - | - | - | - |
| 23 | Galena Pharmacy Holdings, LLC | 17-32237 | - | - | - | - | - | - | - | - | - | - | - |
| 24 | Galena Pharmacy, LLC | 17-32222 | - | - | - | - | - | - | - | - | - | - | - |
| 25 | Garnett Pharmacy, LLC | 17-32223 | - | - | - | - | - | - | - | - | - | - | 398,743.45 |
| 26 | Geneva Pharmacy, LLC | 17-32189 | - | - | - | - | - | - | - | - | - | - | 3,842,404.97 |
| 27 | Geneva Rx Holdings, LLC | 17-32238 | - | - | - | - | - | - | - | - | - | - | - |
| 28 | Glendale Square Rx, Inc. | 17-32229 | - | - | - | - | - | - | - | - | - | - | 1,713.90 |
| 29 | Goodman Pharmacy, LLC | 17-32198 | - | - | - | - | - | - | - | - | - | - | 596.95 |
| 30 | Hawthorne Pharmacy, LLC | 17-32224 | - | - | - | - | - | - | - | - | - | - | 531,790.66 |
| 31 | Hawthorne Rx Holdings, LLC | 17-32239 | - | - | - | - | - | - | - | - | - | - | - |
| 32 | Hazelwood Pharmacy, LLC | 17-32225 | - | - | - | - | - | - | - | - | - | - | - |
| 33 | Health Rx Holdings, LLC (2) | 17-32242 | - | - | - | - | - | - | - | - | - | - | - |
| 34 | Health Saver Rx, LLC (2) | 17-32208 | - | - | - | - | - | - | - | - | - | - | 1,401.41 |
| 35 | Improve Rx, LLC | 17-32205 | - | - | - | - | - | - | - | - | - | - | 1,599.11 |
| 36 | Innovative Rx, LLC | 17-32194 | - | - | - | - | - | - | - | - | - | - | 1,475,352.87 |
| 37 | Kendall Pharmacy, Inc. | 17-32192 | - | - | - | - | - | - | - | - | - | - | 638,401.35 |
| 38 | Lockeford Rx, Inc. | 17-32230 | - | - | - | - | - | - | - | - | - | - | 913.90 |
| 39 | Lone Peak Rx, LLC | 17-32204 | - | - | - | - | - | - | - | - | - | - | 1,856.88 |
| 40 | Medina Pharmacy, LLC | 17-32227 | - | - | - | - | - | - | - | - | - | - | 369,856.85 |
| 41 | New Jersey Rx, LLC | 17-32206 | - | - | - | - | - | - | - | - | - | - | 1,650.25 |
| 42 | New Life Pharmacy, LLC | 17-32211 | - | - | - | - | - | - | - | - | - | - | 2,097,422.02 |
| 43 | Newton Rx, LLC | 17-32203 | - | - | - | - | - | - | - | - | - | - | 147,962.78 |
| 44 | Oak Creek Rx, LLC | 17-32201 | - | - | - | - | - | - | - | - | - | - | 598,154.18 |
| 45 | Ohana Rx, LLC | 17-32190 | - | - | - | - | - | - | - | - | - | - | 9,043.96 |
| 46 | Ollin Pharmaceutical, LLC | 17-32247 | - | - | - | - | - | - | - | - | - | - | 10,829,353.61 |
| 47 | On Track Rx, LLC | 17-32196 | - | - | - | - | - | - | - | - | - | - | 616.16 |
| 48 | Osceola Clinic Pharmacy LLC | 17-32200 | - | - | - | - | - | - | - | - | - | - | 1,278.41 |
| 49 | Philadelphia Pharmacy Holdings, LLC | 17-32241 | - | - | - | - | - | - | - | - | - | - | - |
| 50 | Pinnacle Pharmacy Solutions, LLC | 17-32231 | - | - | - | - | - | - | - | - | - | - | 8,104.05 |
| 51 | Raven Pharmacy Holdings, LLC | 17-32234 | - | - | - | - | - | - | - | - | - | - | - |
| 52 | Raven Pharmacy, LLC | 17-32228 | - | - | - | - | - | - | - | - | - | - | 15.00 |
| 53 | Richardson Pharmacy, LLC | 17-32193 | - | - | - | - | - | - | - | - | - | - | 429,531.48 |
| 54 | Riverbend Prescription Services, LLC | 17-32233 | - | - | - | - | - | - | - | - | - | - | - |
| 55 | Riverfront Rx, LLC | 17-32232 | - | - | - | - | - | - | - | - | - | - | 4,304.29 |
| 56 | Skyline Health Services, LLC | 17-32212 | - | - | - | - | - | - | - | - | - | - | 402,100.53 |
| 57 | Stonybrook Pharmacy, LLC | 17-32213 | - | - | - | - | - | - | - | - | - | - | 1,909.98 |
| 58 | Uinta Rx, LLC | 17-32197 | - | - | - | - | - | - | - | - | - | - | 198.30 |
| 59 | Uplift Rx, LLC | 17-32186 | - | - | - | - | - | - | - | - | - | - | 203,518.87 |
| 60 | Waverly Pharmacy, LLC | 17-32202 | - | - | - | - | - | - | - | - | - | - | 307,581.33 |
| 61 | Woodward Drugs, LLC | 17-32214 | - | - | - | - | - | - | - | - | - | - | 602,097.79 |
| 62 | Woodward Rx Holdings, LLC | 17-32240 | - | - | - | - | - | - | - | - | - | - | - |
| | **Total Disbursements (same as MOR-1 disbursements)** | | $ - | $ - | $ - | 29,279.59 | $ - | 256,498.88 | $ - | 24,518.61 | $ - | 750.00 | $ 86,877,181.31 |

**Exhibit A**

(1) On October 5, 2017 the Jointly Administered Debtors filed with the court the Debtors' Expedited Amended Motion for Entry of an Order: (A) Approving Amended Bidding Procedures; (B) Authorizing Amended Procedures for the Assignment and Assumption of Certain Executory Contracts; and (C) Granting Related Relief in connection with the sale of substantially all of the Jointly Administered Debtor's Assets. [ECF No. 597] On November 7, 2017, the Court entered its Order Authorizing Sale Free and Clear of Liens, Claims, and Encumbrances in connection with ECF No. 597. [ECF No. 663] Subsequently, on November 17, 2017 the sale transaction closed pursuant to the asset purchase agreement dated October 31, 2017 by and between the Debtors and UpWell. As a result of the closing of the sale, the Jointly Administered Debtors' a) sold some but not all assets as of November 17, 2017, b) will convey the remainder of the assets through a number of rolling closings which will occur over the next several months pursuant to the APA, however c) no longer retain an economic interest in the assets. Therefore, the disbursements made after November 17, 2017 are only from the proceeds of the asset sale, and not the ongoing business operations which are the responsibility of the buyer.

(2) A refund for $202.48 was inadvertently included in Health Rx Holdings, LLC on the October MOR instead of Health Saver Rx, LLC. This has been corrected on the November MOR.